**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Everardo VIGIL–SANCHEZ, also known as Everardo Sanchez–Vigil, Defendant–Appellant.**

**No. 06–41313 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Aug. 30, 2007.

---

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARWOOD, WIENER and BARKSDALE, Circuit Judges.

PER CURIAM: *

Everardo Vigil–Sanchez(Vigil) appeals his guilty-plea conviction and sentence for being unlawfully present in the United States following removal. The district court enhanced Vigil's sentence based upon its finding that his prior California conviction for unlawful sexual intercourse with a minor was a conviction for a crime of violence under U.S.S.G. § 2L1.2(b)(1)(A). Vigil argues that the enhancement was improper because the statute under which he was convicted sets the legal age for consent to sexual activity at 18 years of age while the Model Penal Code and the majority of the states set the legal age of consent for sexual activity at 16 years of age or younger.

Vigil's prior conviction was under CAL.PENAL CODE ANN. § 261.5(c) which proscribes "unlawful sexual intercourse with a minor who is more than three years younger than the perpetrator." Section 261.5(a) provides that "unlawful sexual intercourse" is that with a "minor" not married to the perpetrator, defining "minor" as "a person under the age of 18 years" and "adult" as "a person who is at least 18 years of age." [1] Under a common-sense approach, Vigil's conviction was for the enumerated offenses of statutory rape and sexual abuse of a minor and, accordingly, a crime of violence under § 2L1.2(b)(1)(A)(ii). *See* § 2L1.2, comment. (n.1(b)(iii)); *United States v. Acosta*, 214 Fed.Appx. 398 (5th Cir.2007); *United States v. Lopez–Garcia*, 163 Fed.Appx. 306 (5th Cir.2006); *United States v. Izaguirre–Flores*, 405 F.3d 270, 275 (5th Cir.2005); *see also United States v. Hernandez–Castillo*, 449 F.3d 1127, 1131 (10th Cir.2006), *cert. denied,* —— U.S. ——, 127 S.Ct. 936, 166 L.Ed.2d 703 (2007) (§ 261.5(c)); *United States v. Vargas–Garnica*, 332 F.3d 471, 474 & n. 1 (7th Cir.2003) (§ 261.5(c)).

Vigil also argues that the felony and aggravated felony provisions contained in 8 U.S.C. § 1326(b) are unconstitutional in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). This constitutional argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although

---

1. The complaint alleges Vigil was over 21 and the victim was under 16.

Vigil contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir. 2005). Vigil properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the Court has     determined that this opinion should not be